# EXHIBIT C



**Docket Number: CP-39-CR-0000080-2014**
# CRIMINAL DOCKET
**Court Case**

Commonwealth of Pennsylvania
v.
Ahmed F. Gad

Page 1 of 10

### CASE INFORMATION

| | |
|---|---|
| Judge Assigned: Steinberg, Robert L. | Date Filed: 01/09/2014    Initiation Date: 12/31/2013 |
| OTN: L 834640-2    LOTN: | Originating Docket No: MJ-31201-CR-0000001-2014 |
| Initial Issuing Authority: Ms. Karen C. Devine | Final Issuing Authority: Ms. Karen C. Devine |
| Arresting Agency: Allentown Police Dept | Arresting Officer: Murray, Damian A. |
| Complaint/Incident #: 13120324 | |

Case Local Number Type(s)         Case Local Number(s)
LCID#                              0175159

### STATUS INFORMATION

| Case Status: | Closed | Status Date | Processing Status | Arrest Date: | 12/31/2013 |
|---|---|---|---|---|---|
| | | 04/24/2014 | Sentenced/Penalty Imposed | | |
| | | 04/24/2014 | Awaiting Sentencing | | |
| | | 04/24/2014 | Awaiting Formal Arraignment | | |
| | | 02/28/2014 | Awaiting Trial | | |
| | | 02/28/2014 | Awaiting Pre-Trial Conference | | |
| | | 01/09/2014 | Awaiting Formal Arraignment | | |
| | | 01/09/2014 | Awaiting Filing of Information | | |

Complaint Date:    01/01/2014

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Formal Arraignment | 02/27/2014 | 8:30 am | Courtroom 5A | Judge William E. Ford | Moved |
| Formal Arraignment | 02/28/2014 | 8:30 am | Courtroom 4A | Judge Robert L. Steinberg | Scheduled |
| Trial | 04/07/2014 | 9:30 am | Courtroom 4A | Judge Robert L. Steinberg | Moved |
| Trial | 05/12/2014 | 9:30 am | Courtroom 4A | Judge Robert L. Steinberg | Cancelled |

### CONFINEMENT INFORMATION

| Confinement Known As Of | Confinement Type | Destination Location | Confinement Reason | Still in Custody |
|---|---|---|---|---|
| 08/09/2018 | State Correctional Institution | SCI Waymart | | Yes |

### DEFENDANT INFORMATION

Date Of Birth:  ▮Redacted▮      City/State/Zip: Allentown, PA 18104

Alias Name
Gad, Ahmed
Gad, Ahmed

### CASE PARTICIPANTS

| Participant Type | Name |
|---|---|
| Defendant | Gad, Ahmed F. |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0028



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## BAIL INFORMATION

Gad, Ahmed F.

**Nebbia Status:** None

| Bail Action | Date | Bail Type | Percentage | Amount | Bail Posting Status | Posting Date |
|---|---|---|---|---|---|---|
| Set | 01/01/2014 | Monetary | | $50,000.00 | | |

### CHARGES

| Seq. | Orig Seq. | Grade | Statute | Statute Description | Offense Dt. | OTN |
|---|---|---|---|---|---|---|
| 1 | 5 | M1 | 18 § 2709.1 §§ A1 | Stalking - Repeatedly Commit Acts To Cause Fear | 12/30/2013 | L 834640-2 |
| 2 | 6 | M2 | 18 § 4952 §§ A4 | Intim Wit/Vict - False/Misl to Atty | 12/30/2013 | L 834640-2 |
| 3 | 7 | M2 | 18 § 5105 §§ A3 | Hinder App/Prosec-Conceal/Destroy Evid | 12/30/2013 | L 834640-2 |
| 4 | 8 | M2 | 18 § 4910 §§ 2 | Tamper With/Fabricate Physical Evidence | 12/30/2013 | L 834640-2 |
| 100 | 1 | M1 | 18 § 2709.1 §§ A1 | Stalking - Repeatedly Commit Acts To Cause Fear | 12/31/2013 | L 834640-2 |
| 101 | 2 | M2 | 18 § 4952 §§ A4 | Intim Wit/Vict - False/Misl to Atty | 12/31/2013 | L 834640-2 |
| 102 | 3 | M2 | 18 § 5105 §§ A3 | Hinder App/Prosec-Conceal/Destroy Evid | 12/31/2013 | L 834640-2 |
| 103 | 4 | M2 | 18 § 4910 §§ 2 | Tamper With/Fabricate Physical Evidence | 12/31/2013 | L 834640-2 |
| 104 | 9 | M2 | 18 § 4952 §§ A2 | Intim Witness/Victim False/Misleading Testimony | 12/31/2013 | L 834640-2 |

### DISPOSITION SENTENCING/PENALTIES

**Disposition**

| Case Event | Disposition Date | Final Disposition | |
|---|---|---|---|
| Sequence/Description | Offense Disposition | Grade | Section |
| Sentencing Judge | Sentence Date | Credit For Time Served | |
| Sentence/Diversion Program Type | Incarceration/Diversionary Period | Start Date | |
| Sentence Conditions | | | |

**Held for Court (Lower Court)** — Defendant Was Present

| Lower Court Disposition | 01/08/2014 | Not Final | |
|---|---|---|---|
| 100 / Stalking - Repeatedly Commit Acts To Cause Fear | Held for Court (Lower Court) | M1 | 18 § 2709.1 §§ A1 |
| 101 / Intim Wit/Vict - False/Misl to Atty | Held for Court (Lower Court) | M2 | 18 § 4952 §§ A4 |
| 102 / Hinder App/Prosec-Conceal/Destroy Evid | Held for Court (Lower Court) | M2 | 18 § 5105 §§ A3 |
| 103 / Tamper With/Fabricate Physical Evidence | Held for Court (Lower Court) | M2 | 18 § 4910 §§ 2 |

**Proceed to Court**

| Information Filed | 02/24/2014 | Not Final | |
|---|---|---|---|
| 1 / Stalking - Repeatedly Commit Acts To Cause Fear | Added by Information | M1 | 18 § 2709.1 §§ A1 |
| 2 / Intim Wit/Vict - False/Misl to Atty | Added by Information | M2 | 18 § 4952 §§ A4 |
| 3 / Hinder App/Prosec-Conceal/Destroy Evid | Added by Information | M2 | 18 § 5105 §§ A3 |

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 3 of 10

### DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event | Disposition Date | Final Disposition | |
|---|---|---|---|
| Sequence/Description | Offense Disposition | Grade | Section |
| Sentencing Judge | Sentence Date | | Credit For Time Served |
| Sentence/Diversion Program Type | Incarceration/Diversionary Period | | Start Date |
| Sentence Conditions | | | |
| 4 / Tamper With/Fabricate Physical Evidence | Added by Information | M2 | 18 § 4910 §§ 2 |
| 100 / Stalking - Repeatedly Commit Acts To Cause Fear | Charge Changed | M1 | 18 § 2709.1 §§ A1 |
| Replaced by 18 § 2709.1 §§ A1, Stalking - Repeatedly Commit Acts To Cause Fear | | | |
| 101 / Intim Wit/Vict - False/Misl to Atty | Charge Changed | M2 | 18 § 4952 §§ A4 |
| Replaced by 18 § 4952 §§ A4, Intim Wit/Vict - False/Misl to Atty | | | |
| 102 / Hinder App/Prosec-Conceal/Destroy Evid | Charge Changed | M2 | 18 § 5105 §§ A3 |
| Replaced by 18 § 5105 §§ A3, Hinder App/Prosec-Conceal/Destroy Evid | | | |
| 103 / Tamper With/Fabricate Physical Evidence | Charge Changed | M2 | 18 § 4910 §§ 2 |
| Replaced by 18 § 4910 §§ 2, Tamper With/Fabricate Physical Evidence | | | |

Nolo Contendere

| | | | |
|---|---|---|---|
| Nolo Contendre Plea | 04/24/2014 | Final Disposition | |
| 1 / Stalking - Repeatedly Commit Acts To Cause Fear | Withdrawn | M1 | 18 § 2709.1 §§ A1 |
| Steinberg, Robert L. | 04/24/2014 | | |
| 2 / Intim Wit/Vict - False/Misl to Atty | Charge Changed | M2 | 18 § 4952 §§ A4 |
| Replaced by 18 § 4952 §§ A2, Intim Witness/Victim False/Misleading Testimony | | | |
| Steinberg, Robert L. | 04/24/2014 | | |
| 3 / Hinder App/Prosec-Conceal/Destroy Evid | Withdrawn | M2 | 18 § 5105 §§ A3 |
| Steinberg, Robert L. | 04/24/2014 | | |
| 4 / Tamper With/Fabricate Physical Evidence | Withdrawn | M2 | 18 § 4910 §§ 2 |
| Steinberg, Robert L. | 04/24/2014 | | |
| 100 / Stalking - Repeatedly Commit Acts To Cause Fear | Withdrawn | M1 | 18 § 2709.1 §§ A1 |
| Steinberg, Robert L. | 04/24/2014 | | |
| 101 / Intim Wit/Vict - False/Misl to Atty | Withdrawn | M2 | 18 § 4952 §§ A4 |
| Steinberg, Robert L. | 04/24/2014 | | |
| 102 / Hinder App/Prosec-Conceal/Destroy Evid | Withdrawn | M2 | 18 § 5105 §§ A3 |
| Steinberg, Robert L. | 04/24/2014 | | |
| 103 / Tamper With/Fabricate Physical Evidence | Withdrawn | M2 | 18 § 4910 §§ 2 |
| Steinberg, Robert L. | 04/24/2014 | | |
| 104 / Intim Witness/Victim False/Misleading Testimony | Nolo Contendere | M2 | 18 § 4952 §§ A2 |
| Steinberg, Robert L. | 04/24/2014 | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0030



**Docket Number: CP-39-CR-0000080-2014**
# CRIMINAL DOCKET
### Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 4 of 10

## DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event | Disposition Date | Final Disposition |
| --- | --- | --- |
| Sequence/Description | Offense Disposition | Grade   Section |
| Sentencing Judge | Sentence Date | Credit For Time Served |
| Sentence/Diversion Program Type | Incarceration/Diversionary Period | Start Date |
| Sentence Conditions | | |
| Probation | 24 months | |

### COMMONWEALTH INFORMATION

Name: Kevin Patrick Charles McCloskey

District Attorney

Supreme Court No: 208037

Phone Number(s):

610-782-3100   (Phone)

Address:

Lehigh County Da's Office
455 Hamilton St
Allentown, PA 18101-1614

Name: Juliet Leigh Dowling

District Attorney

Supreme Court No: 064924

Phone Number(s):

610-782-3100   (Phone)

Address:

Lehigh CO Da's Office
455 W Hamilton St
Allentown, PA 18101

### ATTORNEY INFORMATION

Name: Mark Adam Merdinger

Public Defender

Supreme Court No: 210154

Rep. Status: Active

Phone Number(s):

610-782-3157   (Phone)

Address:

Lehigh Co Pd's Office
455 W Hamilton St RM 6
Allentown, PA 18101-1602

Representing: Gad, Ahmed F.

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
| --- | --- | --- | --- |
| 1 | 01/01/2014 | | Pochron, Michael Joseph |
| Bail Set - Gad, Ahmed F. | | | |
| 1 | 01/09/2014 | | Court of Common Pleas - Lehigh County |
| Original Papers Received from Lower Court | | | |
| 1 | 01/13/2014 | | Lehigh County Court Administration |
| Rescheduling Notice | | | |

Gad, Ahmed F.

01/13/2014   Regular

Lehigh County District Attorney's Office

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Docket Number: CP-39-CR-0000080-2014
# CRIMINAL DOCKET
### Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 01/13/2014 | Interoffice | | |
| Lehigh County Public Defender's Office | | | |
| 01/13/2014 | Interoffice | | |
| | | | |
| 1 | 02/19/2014 | | Merdinger, Mark Adam |
| Entry of Appearance | | | |
| | | | |
| 1 | 02/24/2014 | | Commonwealth of Pennsylvania |
| Information Filed | | | |
| | | | |
| 1 | 02/26/2014 | | Lehigh County District Attorney's Office |
| Notice of Joinder | | | |
| | | | |
| 1 | 02/28/2014 | | Steinberg, Robert L. |
| Arraigned | | | |
| | | | |
| 2 | 02/28/2014 | | Steinberg, Robert L. |
| Scheduling Order | | | |
| Gad, Ahmed F. | | | |
| 02/28/2014 | In Court | | |
| Lehigh County Adult Probation | | | |
| 02/28/2014 | E-Mail | | |
| Lehigh County Court Administration | | | |
| 02/28/2014 | E-Mail | | |
| Lehigh County District Attorney's Office | | | |
| 02/28/2014 | In Court | | |
| Merdinger, Mark Adam | | | |
| 02/28/2014 | In Court | | |
| Steinberg, Robert L. | | | |
| 02/28/2014 | E-Mail | | |
| | | | |
| 1 | 04/07/2014 | | Steinberg, Robert L. |
| Scheduling Order | | | |
| Lehigh County Adult Probation | | | |
| 04/07/2014 | E-Mail | | |
| Lehigh County Court Administration | | | |
| 04/07/2014 | E-Mail | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0032



**Docket Number: CP-39-CR-0000080-2014**
# CRIMINAL DOCKET
#### Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |

| Issue Date | Service Type | Status Date | Service Status |
|---|---|---|---|
| Lehigh County District Attorney's Office | | | |
| 04/07/2014 | In Court | | |
| Merdinger, Mark Adam | | | |
| 04/07/2014 | In Court | | |
| Steinberg, Robert L. | | | |
| 04/07/2014 | E-Mail | | |

| | | | | |
|---|---|---|---|---|
| 1 | | 04/08/2014 | | Steinberg, Robert L. |
| Order Granting Motion for Continuance | | | | |
| Gad, Ahmed F. | | | | |
| 04/08/2014 | Interoffice | | | |
| Lehigh County Court Administration | | | | |
| 04/08/2014 | Interoffice | | | |
| McCloskey, Kevin Patrick Charles | | | | |
| 04/08/2014 | Interoffice | | | |
| Merdinger, Mark Adam | | | | |
| 04/08/2014 | Interoffice | | | |

| | | | | |
|---|---|---|---|---|
| 1 | | 04/24/2014 | | McCloskey, Kevin Patrick Charles |
| Motion for Leave to Amend Information | | | | |

| | | | | |
|---|---|---|---|---|
| 2 | | 04/24/2014 | | Steinberg, Robert L. |
| Order Granting Motion for Leave to Amend Information | | | | |
| LEHIGH COUNTY JAIL | | | | |
| 04/24/2014 | Fax | | | |
| Lehigh County Adult Probation | | | | |
| 04/24/2014 | Interoffice | | | |
| Lehigh County Collections | | | | |
| 04/24/2014 | Interoffice | | | |
| Lehigh County District Attorney's Office | | | | |
| 04/24/2014 | Interoffice | | | |
| Lehigh County Public Defender's Office | | | | |
| 04/24/2014 | Interoffice | | | |
| Steinberg, Robert L. | | | | |
| 04/24/2014 | Interoffice | | | |
| Gad, Ahmed F. | | | | |
| 04/24/2014 | Regular | 05/06/2014 | Returned - Unserved | |

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Gad, Ahmed F. | | | |
| 05/09/2014 | Regular | | |
| | | | |
| 3 | 04/24/2014 | | Merdinger, Mark Adam |
| Written Nolo Contendere Plea Colloquy | | | |
| | | | |
| 5 | 04/24/2014 | | Steinberg, Robert L. |
| Nolo Contendere | | | |
| | | | |
| 6 | 04/24/2014 | | Steinberg, Robert L. |
| Order - Sentence/Penalty Imposed | | | |
| LEHIGH COUNTY JAIL | | | |
| 04/24/2014 | Fax | | |
| Lehigh County Adult Probation | | | |
| 04/24/2014 | Interoffice | | |
| Lehigh County Collections | | | |
| 04/24/2014 | Interoffice | | |
| Lehigh County District Attorney's Office | | | |
| 04/24/2014 | Interoffice | | |
| Lehigh County Public Defender's Office | | | |
| 04/24/2014 | Interoffice | | |
| Steinberg, Robert L. | | | |
| 04/24/2014 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 04/24/2014 | Regular | 05/06/2014 | Returned - Unserved |
| Gad, Ahmed F. | | | |
| 05/09/2014 | Regular | | |
| | | | |
| 7 | 04/24/2014 | | Merdinger, Mark Adam |
| Written Post-Sentence Colloquy | | | |
| | | | |
| 8 | 04/24/2014 | | Court of Common Pleas - Lehigh County |
| Penalty Assessed | | | |
| | | | |
| 1 | 07/15/2014 | | Court of Common Pleas - Lehigh County |
| Entry of Civil Judgment | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0034



**Docket Number: CP-39-CR-0000080-2014**
# CRIMINAL DOCKET
**Court Case**

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 07/16/2014 | | Lehigh County Collections |
| Entry of Civil Judgment | | | |

## PAYMENT PLAN SUMMARY

| Payment Plan No | Payment Plan Freq. | Next Due Date | Active | Overdue Amt |
|---|---|---|---|---|
| Responsible Participant | | | Suspended | Next Due Amt |
| 39-2016-P000004427 | Monthly | 06/18/2017 | Yes | $1,704.60 |
| Gad, Ahmed F. | | | No | $100.00 |

| Payment Plan History: | Receipt Date | | Payor Name | Participant Role | Amount |
|---|---|---|---|---|---|
| | 07/18/2014 | Payment | Gad, Ahmed F. | Defendant | $60.00 |
| | 07/18/2014 | Payment | Gad, Ahmed F. | Defendant | $40.00 |
| | 08/18/2014 | Payment | Gad, Ahmed F. | Defendant | $70.00 |
| | 09/18/2014 | Payment | Gad, Ahmed F. | Defendant | $100.00 |
| | 11/24/2014 | Payment | | | $115.00 |
| | 03/13/2015 | Payment | Gad, Ahmed F. | Defendant | $146.50 |
| | 03/31/2015 | Payment | Gad, Ahmed F. | Defendant | $250.00 |
| | 07/22/2015 | Payment | Gad, Ahmed F. | Defendant | $200.00 |
| | 08/19/2015 | Payment | Gad, Ahmed F. | Defendant | $300.00 |
| | 03/08/2016 | Payment | Gad, Ahmed F. | Defendant | $276.15 |
| | 05/13/2016 | Payment | Gad, Ahmed F. | Defendant | $200.00 |
| | 11/16/2016 | Payment | Gad, Ahmed F. | Defendant | $100.00 |
| | 12/16/2016 | Payment | Gad, Ahmed F. | Defendant | $100.00 |
| | 01/18/2017 | Payment | Gad, Ahmed F. | Defendant | $100.00 |
| | 02/17/2017 | Payment | Gad, Ahmed F. | Defendant | $100.00 |
| | 03/17/2017 | Payment | Gad, Ahmed F. | Defendant | $100.00 |
| | 04/17/2017 | Payment | Gad, Ahmed F. | Defendant | $100.00 |
| | 05/23/2017 | Payment | Gad, Ahmed F. | Defendant | $100.00 |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 9 of 10

## CASE FINANCIAL INFORMATION

Last Payment Date: 05/23/2017     Total of Last Payment: -$100.00

**Gad, Ahmed F.**
Defendant

| | Assessment | Payments | Adjustments | Non Monetary Payments | Total |
|---|---|---|---|---|---|
| **Costs/Fees** | | | | | |
| ATJ | $3.00 | ($3.00) | $0.00 | $0.00 | $0.00 |
| CJES | $2.25 | ($2.25) | $0.00 | $0.00 | $0.00 |
| Commonwealth Cost - HB627 (Act 167 of 1992) | $10.05 | $0.00 | $0.00 | $0.00 | $10.05 |
| Costs of Prosecution - CJEA | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| County Court Cost (Act 204 of 1976) | $32.70 | $0.00 | $0.00 | $0.00 | $32.70 |
| Crime Victims Compensation (Act 96 of 1984) | $35.00 | ($35.00) | $0.00 | $0.00 | $0.00 |
| Domestic Violence Compensation (Act 44 of 1988) | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| Firearm Education and Training Fund | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| JCPS | $10.25 | ($10.25) | $0.00 | $0.00 | $0.00 |
| Judicial Computer Project | $8.00 | ($8.00) | $0.00 | $0.00 | $0.00 |
| State Court Costs (Act 204 of 1976) | $11.75 | $0.00 | $0.00 | $0.00 | $11.75 |
| Victim Witness Service (Act 111 of 1998) | $25.00 | ($25.00) | $0.00 | $0.00 | $0.00 |
| Clerks Fee - Charge Before Trial (Lehigh) | $159.80 | ($66.62) | $0.00 | $0.00 | $93.18 |
| Automation Fee (Lehigh) | $5.00 | ($2.11) | $0.00 | $0.00 | $2.89 |
| Sheriff's Attendance in Court (Lehigh) | $12.00 | ($5.02) | $0.00 | $0.00 | $6.98 |
| Sheriff's Transportation (Lehigh) | $40.00 | ($16.69) | $0.00 | $0.00 | $23.31 |
| DA - Misdemeanor Information (Lehigh) | $15.00 | ($6.26) | $0.00 | $0.00 | $8.74 |
| Collections Judgment (Lehigh) | $62.50 | $0.00 | $0.00 | $0.00 | $62.50 |
| OSP (Lehigh/State) (Act 35 of 1991 ) | $600.00 | ($250.02) | $0.00 | $0.00 | $349.98 |
| OSP (Lehigh/State) (Act 35 of 1991 ) | $600.00 | ($250.04) | $0.00 | $0.00 | $349.96 |
| Central Booking (Lehigh) | $300.00 | ($300.00) | $0.00 | $0.00 | $0.00 |
| Postage (Lehigh) | $6.00 | ($2.52) | $0.00 | $0.00 | $3.48 |
| Urinalysis (Lehigh) | $5.00 | ($1.92) | $0.00 | $0.00 | $3.08 |
| Costs/Fees Totals: | $2,008.30 | ($984.70) | $0.00 | $0.00 | $1,023.60 |
| | | | | | |
| **Fines** | | | | | |
| Criminal Justice Enhancement (Act 30 of 2007) | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| Fines Totals: | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0036



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

| | | | | | |
|---|---|---|---|---|---|
| Grand Totals: | $2,508.30 | ($984.70) | $0.00 | $0.00 | $1,523.60 |

** - Indicates assessment is subrogated

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0037

# COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY

### DOCKET





**Docket Number: CP-48-CR-0003404-2017**

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### CASE INFORMATION

Cross Court Docket Nos: 1053 EDA 2018, 788 EDA 2020

| | |
|---|---|
| Judge Assigned: Roscioli, Paula A. | Date Filed: 10/13/2017     Initiation Date: 08/23/2017 |
| OTN: T 956574-3     LOTN: T 956574-3 | Originating Docket No: MJ-03206-CR-0000179-2017 |
| Initial Issuing Authority: Daniel G. Corpora | Final Issuing Authority: Daniel G. Corpora |
| Arresting Agency: Northampton County Detective | Arresting Officer: Jordan, Francis P. |
| Complaint/Incident #: NCD17227 | |
| Case Local Number Type(s) | Case Local Number(s) |

### STATUS INFORMATION

Case Status: Closed      Complaint Date: 08/23/2017

| Status Date | Processing Status |
|---|---|
| 02/18/2020 | Awaiting Appellate Court Decision |
| 02/12/2020 | Completed |
| 03/05/2019 | Appeal Decided |
| 03/23/2018 | Awaiting Appellate Court Decision |
| 03/02/2018 | Sentenced/Penalty Imposed |
| 02/27/2018 | Awaiting PSI |
| 02/27/2018 | Awaiting Sentencing |
| 02/26/2018 | Awaiting Sentencing |
| 12/21/2017 | Awaiting Pre-Trial Conference |
| 12/19/2017 | Awaiting Trial |
| 10/13/2017 | Awaiting Formal Arraignment |
| 10/13/2017 | Awaiting Filing of Information |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0038

# COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY

## DOCKET



## CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Formal Arraignment | 12/19/2017 | 1:00 pm | Courtroom 1 | | Scheduled |
| Pre-Trial Conference | 01/12/2018 | 9:00 am | Courtroom 3 | Judge Paula A. Roscioli | Moved |
| Pre-Trial Conference | 01/26/2018 | 9:00 am | Courtroom 3 | Judge Paula A. Roscioli | Scheduled |
| Criminal Court | 01/29/2018 | 9:00 am | Courtroom 1 | | Moved |
| Pre-Trial Conference | 02/16/2018 | 9:00 am | Courtroom 3 | Judge Paula A. Roscioli | Moved |
| Pre-Trial Conference | 02/21/2018 | 9:00 am | Courtroom 3 | Judge Paula A. Roscioli | Scheduled |
| Criminal Court | 02/26/2018 | 9:00 am | Courtroom 1 | | Scheduled |
| Sentencing | 03/02/2018 | 8:30 am | Courtroom 3 | Judge Paula A. Roscioli | Scheduled |
| Conference | 05/03/2019 | 9:00 am | Courtroom 3 | Judge Paula A. Roscioli | Scheduled |
| PCRA Hearing | 05/31/2019 | 9:00 am | Courtroom 3 | Judge Paula A. Roscioli | Moved |
| PCRA Hearing | 06/21/2019 | 9:00 am | Courtroom 3 | Judge Paula A. Roscioli | Moved |
| PCRA Hearing | 08/02/2019 | 9:00 am | Courtroom 3 | Judge Paula A. Roscioli | Scheduled |

### CONFINEMENT INFORMATION

| Confinement Known As Of | Confinement Type | Destination Location | Confinement Reason | Still in Custody |
|---|---|---|---|---|
| 08/09/2018 | State Correctional Institution | SCI Waymart | | Yes |

### DEFENDANT INFORMATION

Date Of Birth: Redacted    City/State/Zip:

Alias Name
Gad, Ahmad
Gad, Ahmed

### CASE PARTICIPANTS

| Participant Type | Name |
|---|---|
| Defendant | Gad, Ahmed F. |

### BAIL INFORMATION

Gad, Ahmed F.

Nebbia Status: None

| Bail Action | Date | Bail Type | Percentage | Amount | Bail Posting Status | Posting Date |
|---|---|---|---|---|---|---|
| Set | 08/25/2017 | Monetary | | $20,000.00 | | |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY

## DOCKET



**Docket Number: CP-48-CR-0003404-2017**

# CRIMINAL DOCKET

Court Case



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 3 of 27

## CHARGES

| Seq. | Orig Seq. | Grade | Statute | Statute Description | Offense Dt. | OTN |
|------|-----------|-------|---------|---------------------|-------------|-----|
| 1 | 1 | F3 | 18 § 4902 §§ A | Perjury | 09/12/2016 | T 956574-3 |
| 2 | 2 | F3 | 18 § 902 §§ A | Criminal Solicitation - Perjury | 09/12/2016 | T 956574-3 |
| 3 | 3 | F3 | 18 § 4952 §§ A2 | Intim Witness/Victim False/Misleading Testimony | 09/12/2016 | T 956574-3 |

## DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event | Disposition Date | Final Disposition | |
|------------|------------------|-------------------|---|
|   Sequence/Description |   Offense Disposition |   Grade | Section |
|     Sentencing Judge |     Sentence Date |     Credit For Time Served | |
|       Sentence/Diversion Program Type |       Incarceration/Diversionary Period |       Start Date | |
|         Sentence Conditions | | | |

**Held for Court (Lower Court)**       Defendant Was Present

| | | | |
|---|---|---|---|
| Lower Court Disposition | 10/10/2017 | Not Final | |
|   1 / Perjury | Held for Court (Lower Court) | F3 | 18 § 4902 §§ A |
|   2 / Criminal Solicitation - Perjury | Held for Court (Lower Court) | F3 | 18 § 902 §§ A |
|   3 / Intim Witness/Victim False/Misleading Testimony | Held for Court (Lower Court) | F3 | 18 § 4952 §§ A2 |

**Proceed to Court**       Defendant Was Not Present

| | | | |
|---|---|---|---|
| Information Filed | 12/15/2017 | Not Final | |
|   1 / Perjury | Held for Court | F3 | 18 § 4902 §§ A |
|   2 / Criminal Solicitation - Perjury | Held for Court | F3 | 18 § 902 §§ A |
|   3 / Intim Witness/Victim False/Misleading Testimony | Held for Court | F3 | 18 § 4952 §§ A2 |

**Guilty**

| | | | |
|---|---|---|---|
| Criminal Court | 02/26/2018 | Final Disposition | |
|   1 / Perjury | Guilty | F3 | 18 § 4902 §§ A |
|     Roscioli, Paula A. | 03/02/2018 | | |
|       Confinement | Min of 12.00 Months | | 03/02/2018 |
| | Max of 24.00 Months | | |
| | Other | | |

        Fine $1000.00 to Domestic Violence Unit
        Costs
        Defendant is to receive credit for any/all time served in custody on this case.
        No contact with victim or witness.

| | | | |
|---|---|---|---|
|   2 / Criminal Solicitation - Perjury | Guilty | F3 | 18 § 902 §§ A |
|     Roscioli, Paula A. | 03/02/2018 | | |
|       Confinement | Min of 12.00 Months | | |
| | Max of 24.00 Months | | |
| | Other | | |

        Fine $1000.00 to Domestice Violence Unit.

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0040



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 4 of 27

### DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event | Disposition Date | Final Disposition | |
|---|---|---|---|
| Sequence/Description | Offense Disposition | Grade | Section |
| Sentencing Judge | Sentence Date | | Credit For Time Served |
| Sentence/Diversion Program Type | Incarceration/Diversionary Period | | Start Date |
| Sentence Conditions | | | |

Costs

Defendant is to receive credit for any/all time served in custody on this case.

| 3 / Intim Witness/Victim False/Misleading Testimony | Guilty | F3 | 18 § 4952 §§ A2 |
|---|---|---|---|
| Roscioli, Paula A. | 03/02/2018 | | |
| Confinement | Min of 16.00 Months | | |
| | Max of 60.00 Months | | |
| | Other | | |

Fine $1000.00 to Domestic Violence Unit

Costs

Defendant is to receive credit for any/all time served in custody on this case.

LINKED SENTENCES:

Link 3
- Link 1 is Consecutive to
- Link 2

Link 1
CP-48-CR-0003404-2017 - Seq. No. 3 (18§ 4952 §§ A2) - Confinement is Consecutive to
CP-48-CR-0003404-2017 - Seq. No. 2 (18§ 4902 §§ A) - Confinement is Consecutive to
CP-48-CR-0003404-2017 - Seq. No. 1 (18§ 4902 §§ A) - Confinement

Link 2
CP-48-CR-0003326-2016 - Seq. No. 2 (18§ 2709 §§ A1) - Confinement is Consecutive to
CP-48-CR-0003326-2016 - Seq. No. 1 (18§ 2701 §§ A1) - Confinement

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0041

# COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY

## DOCKET

# CRIMINAL DOCKET

### Court Case



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

| COMMONWEALTH INFORMATION | ATTORNEY INFORMATION |
|---|---|
| **Name:** Edward D. Penetar | **Name:** Matthew James Deschler |
| District Attorney | Court Appointed - Private |
| **Supreme Court No:** 320018 | **Supreme Court No:** 311785 |
| **Phone Number(s):** | **Rep. Status:** Active |
| 610-829-6630 (Phone) | **Phone Number(s):** |
| **Address:** | 610-865-6770 (Phone) |
| Ofc of the District Attorney | **Address:** |
| 669 Washington St | Littner Deschler & Littner |
| Easton, PA 18042 | 512 N New St |
| | Bethlehem, PA 18018-5707 |
| | Representing: Gad, Ahmed F. |

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 08/25/2017 | | Corpora, Daniel G. |
| Bail Set - Gad, Ahmed F. | | | |
| 1 | 10/13/2017 | | Court of Common Pleas - Northampton County |
| Original Papers Received from Lower Court | | | |
| 2 | 10/13/2017 | | Criminal Division - Northampton |
| Formal Arraignment Scheduled 12/19/2017 1:00PM | | | |
| 1 | 12/11/2017 | | Northampton County Clerk of Courts |
| Criminal Court Scheduled 01/29/2018 9:00AM | | | |
| 1 | 12/12/2017 | | Connell, James Martin |
| Entry of Appearance | | | |
| 1 | 12/15/2017 | | Commonwealth of Pennsylvania |
| Information Filed | | | |
| 1 | 12/19/2017 | | Court of Common Pleas - Northampton County |
| Arraigned | | | |
| 1 | 12/21/2017 | | Zito, Leonard N. |
| Order of Court for Attachment | | | |
| Commonwealth of Pennsylvania | | | |
| 12/21/2017 | | Hand Delivered | |

CPCMS 9082

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0042



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| Connell, James Martin | | | |
| 12/21/2017 | Fax | | |

| 2 | 12/21/2017 | | Court of Common Pleas - Northampton County |
|---|---|---|---|
| Assigned to Judge: Roscioli, Paula A. | | | |

| 3 | 12/21/2017 | | Northampton County Clerk of Courts |
|---|---|---|---|
| Pre-Trial Conference Scheduled 01/12/2018  9:00AM | | | |

| 1 | 01/03/2018 | | Connell, James Martin |
|---|---|---|---|
| Informal Request for Pre-Trial Discovery and Inspection | | | |

| 1 | 01/05/2018 | | Gad, Ahmed F. |
|---|---|---|---|
| Pro Se Correspondence | | | |
| Baratta, Stephen G. | | | |
| 01/05/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 01/05/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 01/05/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 01/05/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 01/05/2018 | Interoffice | | |

| 1 | 01/11/2018 | | Commonwealth of Pennsylvania |
|---|---|---|---|
| Commonwealth's Reciprocal Request for Pretrial Discovery | | | |

| 2 | 01/11/2018 | | Commonwealth of Pennsylvania |
|---|---|---|---|
| Notice Pursuant to Pa.R.E. 404(b) | | | |

| 3 | 01/11/2018 | | Commonwealth of Pennsylvania |
|---|---|---|---|
| Proof of Service | | | |

CPCMS 9082

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0043

# COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY

### DOCKET



## CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 01/12/2018 | | Court of Common Pleas - Northampton County |
| Hearing Notice - Criminal Court (1/29/2018) | | | |
| 2 | 01/12/2018 | | Connell, James Martin |
| Omnibus Pre-Trial Motion | | | |
| 3 | 01/12/2018 | | Connell, James Martin |
| Certificate of Service | | | |
| 1 | 01/16/2018 | | Northampton County Clerk of Courts |
| Pre-Trial Conference Scheduled 01/26/2018 9:00AM | | | |
| 1 | 01/18/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 01/19/2018 | | Connell, James Martin |
| Motion for Continuance | | | |
| 2 | 01/19/2018 | | Roscioli, Paula A. |
| Order Granting Motion for Continuance | | | |
| 3 | 01/19/2018 | | Northampton County Clerk of Courts |
| Criminal Court Scheduled 02/26/2018 9:00AM | | | |
| 1 | 01/22/2018 | | Zito, Leonard N. |
| Order of Court for Attachment | | | |
| Commonwealth of Pennsylvania | | | |
| 01/22/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 01/22/2018 | Fax | | |
| 1 | 01/23/2018 | | Northampton County Clerk of Courts |
| Pre-Trial Conference Scheduled 02/16/2018 9:00AM | | | |
| 1 | 01/25/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Baratta, Stephen G. | | | |
| 01/25/2018 | Interoffice | | |
| Connell, James Martin | | | |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0044



Commonwealth of Pennsylvania
v.
Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 01/25/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 01/25/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 01/25/2018 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 02/05/2018 | | Court of Common Pleas - Northampton County |
| Hearing Notice - Criminal Court (2/26/2018) | | | |
| 1 | 02/19/2018 | | Northampton County Clerk of Courts |
| Pre-Trial Conference Scheduled 02/21/2018  9:00AM | | | |
| 1 | 02/22/2018 | | Roscioli, Paula A. |
| Order Denying Motion to Suppress | | | |
| Commonwealth of Pennsylvania | | | |
| 02/22/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 02/23/2018 | Interoffice | | |
| 1 | 02/26/2018 | | Roscioli, Paula A. |
| Guilty | | | |
| 1 | 02/27/2018 | | Court of Common Pleas - Northampton County |
| Verdict or Verdict Slips Filed | | | |
| 2 | 02/27/2018 | | Northampton County Clerk of Courts |
| Sentencing Scheduled 03/02/2018  8:30AM | | | |
| 1 | 03/02/2018 | | Roscioli, Paula A. |
| Order - Sentence/Penalty Imposed | | | |
| 2 | 03/02/2018 | | Gad, Ahmed F. |
| Written Post-Sentence Colloquy | | | |
| 3 | 03/02/2018 | | Roscioli, Paula A. |
| Order of Sentence | | | |

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 4 | 03/02/2018 | | Northampton Co Court Reporter |
| Evidence Retention Form | | | |
| 6 | 03/02/2018 | | Court of Common Pleas - Northampton County |
| Entry of Civil Judgment | | | |
| 7 | 03/02/2018 | | Court of Common Pleas - Northampton County |
| Court Commitment State or County Correctional Institution | | | |
| 1 | 03/06/2018 | | Northampton Co Court Reporter |
| Transcript Notes of Proceedings | | | |
| 1 | 03/09/2018 | | Northampton Co Court Reporter |
| Transcript Notes of Sentencing | | | |
| Pennsylvania Board of Probation & Parole | | | |
| 03/12/2018 | First Class | | |
| 2 | 03/09/2018 | | Northampton Co Court Reporter |
| Evidence Retention Form | | | |
| 1 | 03/12/2018 | | Connell, James Martin |
| Motion for Reconsideration of Sentence | | | |
| Commonwealth of Pennsylvania | | | |
| 03/12/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 03/12/2018 | Interoffice | | |
| 2 | 03/12/2018 | | Connell, James Martin |
| Certificate of Service | | | |
| 1 | 03/13/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Connell, James Martin | | | |
| 03/13/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 03/13/2018 | Interoffice | | |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania
v.
Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| 2 | 03/13/2018 | | Gad, Ahmed F. |
|---|---|---|---|
| Pro Se Correspondence | | | |
| Connell, James Martin | | | |
| 03/13/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 03/13/2018 | Interoffice | | |

| 1 | 03/16/2018 | | Roscioli, Paula A. |
|---|---|---|---|
| Guideline Sentence Form | | | |

| 2 | 03/16/2018 | | Gad, Ahmed F. |
|---|---|---|---|
| Pro Se Correspondence | | | |
| Baratta, Stephen G. | | | |
| 03/16/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 03/16/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 03/16/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 03/16/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 03/16/2018 | Interoffice | | |

| 1 | 03/19/2018 | | Roscioli, Paula A. |
|---|---|---|---|
| Order Denying Motion for Reconsideration of Sentence | | | |
| Commonwealth of Pennsylvania | | | |
| 03/19/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 03/19/2018 | Interoffice | | |

| 2 | 03/19/2018 | | Gad, Ahmed F. |
|---|---|---|---|
| Pro Se Correspondence | | | |
| Baratta, Stephen G. | | | |
| 03/19/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 03/19/2018 | Interoffice | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| Gad, Ahmed F. | | | |
| 03/19/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 03/19/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 03/19/2018 | Interoffice | | |
| **1** | 03/20/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Baratta, Stephen G. | | | |
| 03/20/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 03/20/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 03/20/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 03/20/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 03/20/2018 | Interoffice | | |
| **2** | 03/20/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Baratta, Stephen G. | | | |
| 03/20/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 03/20/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 03/20/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 03/20/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 03/20/2018 | Interoffice | | |
| **1** | 03/23/2018 | | Connell, James Martin |
| Notice of Appeal to the Superior Court | | | |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0048



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 12 of 27

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
| --- | --- | --- | --- |
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Commonwealth of Pennsylvania | | | |
| 03/27/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 03/27/2018 | Interoffice | | |
| Superior Court of Pennsylvania - Eastern District | | | |
| 03/27/2018 | First Class/Certified | | |
| 2 | 03/23/2018 | | Connell, James Martin |
| Proof of Service | | | |
| 3 | 03/23/2018 | | Connell, James Martin |
| Motion for Leave to Proceed In Forma Pauperis | | | |
| 4 | 03/23/2018 | | Roscioli, Paula A. |
| Order Granting Motion to Proceed In Forma Pauperis | | | |
| 5 | 03/23/2018 | | Connell, James Martin |
| Motion for Transcripts | | | |
| 6 | 03/23/2018 | | Roscioli, Paula A. |
| Order Granting Motion for Transcripts | | | |
| 1 | 03/26/2018 | | Northampton Co Court Reporter |
| Evidence Retention Form | | | |
| 1 | 03/28/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 2 | 03/28/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 3 | 03/28/2018 | | Roscioli, Paula A. |
| Concise Statement Order | | | |
| Commonwealth of Pennsylvania | | | |
| 03/28/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 03/28/2018 | First Class | | |

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY

### DOCKET



**Docket Number: CP-48-CR-0003404-2017**

## CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
| --- | --- | --- | --- |
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
| --- | --- | --- | --- |
| 1 | 04/03/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 04/04/2018 | | Northampton Co Court Reporter |
| Notes of Trial, Volume II | | | |
| 2 | 04/04/2018 | | Northampton Co Court Reporter |
| Notes of Trial, Volume I | | | |
| 1 | 04/09/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 04/10/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 04/16/2018 | | Superior Court of Pennsylvania - Eastern District |
| Docketing Statement from Superior Court | | | |
| 1 | 04/19/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 2 | 04/19/2018 | | Northampton Co Court Reporter |
| Certificate of Remittal/Remand of Record | | | |
| 1 | 04/25/2018 | | Roscioli, Paula A. |
| Memorandum Opinion | | | |
| 1 | 04/27/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 04/30/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 05/02/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0050



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 05/10/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 05/17/2018 | | Roscioli, Paula A. |
| Certificate of Remittal/Remand of Record | | | |
| 2 | 05/17/2018 | | Connell, James Martin |
| Concise Statement of the Matters Complained on Appeal | | | |
| 1 | 06/01/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 06/04/2018 | | Gad, Ahmed F. |
| *Duplicate* to 6-1-18 Filing | | | |
| 1 | 06/08/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 06/25/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 06/28/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 2 | 06/28/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 07/16/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| 1 | 07/30/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Connell, James Martin | | | |
| 07/30/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 07/30/2018 | First Class | | |
| Koury, Michael J. Jr. | | | |
| 07/30/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 07/30/2018 | Interoffice | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0051

# COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY

### DOCKET

Docket Number: CP-48-CR-0003404-2017
## CRIMINAL DOCKET

#### Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 15 of 27



### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| 1 | 08/10/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Connell, James Martin | | | |
| 08/10/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 08/10/2018 | First Class | | |
| Koury, Michael J. Jr. | | | |
| 08/10/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 08/10/2018 | Interoffice | | |
| | | | |
| 1 | 08/27/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Connell, James Martin | | | |
| 08/27/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 08/27/2018 | First Class | | |
| Koury, Michael J. Jr. | | | |
| 08/27/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 08/27/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 08/27/2018 | Interoffice | | |
| | | | |
| 2 | 08/27/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Gad, Ahmed F. | | | |
| 08/27/2018 | First Class | | |
| | | | |
| 1 | 08/29/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Connell, James Martin | | | |
| 08/29/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 08/29/2018 | First Class | | |
| Koury, Michael J. Jr. | | | |

CPCMS 9082

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0052



**Docket Number: CP-48-CR-0003404-2017**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 08/29/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 08/29/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 08/29/2018 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 09/07/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Commonwealth of Pennsylvania | | | |
| 09/10/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 09/10/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 09/10/2018 | First Class | | |
| Koury, Michael J. Jr. | | | |
| 09/10/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 09/10/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 09/10/2018 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 09/14/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Commonwealth of Pennsylvania | | | |
| 09/18/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 09/18/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 09/18/2018 | First Class | | |
| Koury, Michael J. Jr. | | | |
| 09/18/2018 | Interoffice | | |
| Northampton County Public Defender's Office | | | |
| 09/18/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 09/18/2018 | Interoffice | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0053



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
| --- | --- | --- | --- |
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
| --- | --- | --- | --- |
| 1 | 09/19/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Gad, Ahmed F. | | | |
| 09/19/2018 | First Class | | |
| | | | |
| 1 | 10/04/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Commonwealth of Pennsylvania | | | |
| 10/04/2018 | Interoffice | | |
| Connell, James Martin | | | |
| 10/04/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 10/04/2018 | First Class | | |
| Koury, Michael J. Jr. | | | |
| 10/04/2018 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 10/04/2018 | Interoffice | | |
| | | | |
| 1 | 11/20/2018 | | Roscioli, Paula A. |
| Memorandum Opinion | | | |
| | | | |
| 2 | 11/20/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Connell, James Martin | | | |
| 11/21/2018 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 11/21/2018 | Interoffice | | |
| | | | |
| 1 | 12/26/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Gad, Ahmed F. | | | |
| 12/27/2018 | Interoffice | | |
| | | | |
| 2 | 12/26/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Gad, Ahmed F. | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0054



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 12/27/2018 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 12/31/2018 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Connell, James Martin | | | |
| 01/02/2019 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 01/02/2019 | Interoffice | | |
| Koury, Michael J. Jr. | | | |
| 01/02/2019 | Interoffice | | |
| Penetar, Edward D. | | | |
| 01/02/2019 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 01/02/2019 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 01/07/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Gad, Ahmed F. | | | |
| 01/08/2019 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 03/05/2019 | | Superior Court of Pennsylvania - Eastern District |
| Superior Court Decision | | | |

| | | | |
|---|---|---|---|
| 2 | 03/05/2019 | | Superior Court of Pennsylvania - Eastern District |
| Docketing Statement from Superior Court | | | |

| | | | |
|---|---|---|---|
| 1 | 03/08/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Gad, Ahmed F. | | | |
| 03/08/2019 | First Class | | |

| | | | |
|---|---|---|---|
| 1 | 03/18/2019 | | Gad, Ahmed F. |
| Post-Conviction Relief Act Petition Filed | | | |
| Commonwealth of Pennsylvania | | | |
| 03/18/2019 | Interoffice | | |
| Connell, James Martin | | | |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0055



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 03/18/2019 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 03/18/2019 | First Class | | |
| Roscioli, Paula A. | | | |
| 03/18/2019 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 03/21/2019 | | Roscioli, Paula A. |
| Order Scheduling Hearing | | | |
| Connell, James Martin | | | |
| 03/25/2019 | Interoffice | | |
| Eyer, Robert | | | |
| 03/25/2019 | First Class | | |
| Northampton County Court Administration | | | |
| 03/25/2019 | Interoffice | | |
| Penetar, Edward D. | | | |
| 03/25/2019 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 03/22/2019 | | Koury, Michael J. Jr. |
| Writ of Habeas Corpus | | | |

| | | | |
|---|---|---|---|
| 1 | 03/25/2019 | | Northampton County Clerk of Courts |
| Conference Scheduled 05/03/2019 9:00AM | | | |

| | | | |
|---|---|---|---|
| 1 | 05/03/2019 | | Roscioli, Paula A. |
| Post Conviction Relief Act Hearing Continued | | | |

| | | | |
|---|---|---|---|
| 1 | 05/07/2019 | | Northampton County Clerk of Courts |
| Post Conviction Relief Act Hearing Scheduled 05/31/2019 9:00AM | | | |

| | | | |
|---|---|---|---|
| 1 | 05/13/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Eyer, Robert | | | |
| 05/13/2019 | First Class | | |
| Gad, Ahmed F. | | | |
| 05/13/2019 | Interoffice | | |
| Roscioli, Paula A. | | | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0056



Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 05/13/2019 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 05/21/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Eyer, Robert | | | |
| 05/21/2019 | First Class | | |
| Gad, Ahmed F. | | | |
| 05/21/2019 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 05/21/2019 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 05/31/2019 | | Roscioli, Paula A. |
| PCRA Hearing Held 5/31/19 | | | |

| | | | |
|---|---|---|---|
| 1 | 06/04/2019 | | Eyer, Robert |
| Motion to Withdraw as Counsel | | | |

| | | | |
|---|---|---|---|
| 2 | 06/04/2019 | | Eyer, Robert |
| Certificate of Service | | | |

| | | | |
|---|---|---|---|
| 1 | 06/05/2019 | | Roscioli, Paula A. |
| Order Scheduling Hearing/ Appointing Counsel/ Withdrawing Counsel | | | |
| Commonwealth of Pennsylvania | | | |
| 06/05/2019 | Interoffice | | |
| Deschler, Matthew James | | | |
| 06/06/2019 | Interoffice | | |

| | | | |
|---|---|---|---|
| 1 | 06/06/2019 | | Northampton County Clerk of Courts |
| Post Conviction Relief Act Hearing Scheduled 06/21/2019  9:00AM | | | |

| | | | |
|---|---|---|---|
| 1 | 07/15/2019 | | Northampton County Clerk of Courts |
| Post Conviction Relief Act Hearing Scheduled 08/02/2019  9:00AM | | | |

| | | | |
|---|---|---|---|
| 1 | 08/02/2019 | | Roscioli, Paula A. |
| PCRA/Issue Framing Conference Held 8/2/19 | | | |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0057



**Docket Number: CP-48-CR-0003404-2017**
## CRIMINAL DOCKET
### Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 09/03/2019 | | Deschler, Matthew James |
| Amended Petition for Post Conviction Collateral Relief | | | |
| 2 | 09/03/2019 | | Deschler, Matthew James |
| Certificate of Service | | | |
| 1 | 10/08/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Deschler, Matthew James | | | |
| 10/08/2019 | | Interoffice | |
| Gad, Ahmed F. | | | |
| 10/08/2019 | | Interoffice | |
| Roscioli, Paula A. | | | |
| 10/08/2019 | | Interoffice | |
| 1 | 10/15/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Deschler, Matthew James | | | |
| 10/15/2019 | | Interoffice | |
| Gad, Ahmed F. | | | |
| 10/15/2019 | | Interoffice | |
| Roscioli, Paula A. | | | |
| 10/15/2019 | | Interoffice | |
| 1 | 11/05/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Deschler, Matthew James | | | |
| 11/05/2019 | | Interoffice | |
| Gad, Ahmed F. | | | |
| 11/05/2019 | | Interoffice | |
| 1 | 11/20/2019 | | Northampton Co Court Reporter |
| Transcript of PCRA Hearing Volume One | | | |
| 1 | 11/27/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Deschler, Matthew James | | | |
| 11/27/2019 | | Interoffice | |
| Gad, Ahmed F. | | | |
| 11/27/2019 | | Interoffice | |

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0058



Docket Number: CP-48-CR-0003404-2017

# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 22 of 27

**ENTRIES**

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| Roscioli, Paula A. | | | |
| 11/27/2019 | Interoffice | | |
| | | | |
| 1 | 11/29/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Deschler, Matthew James | | | |
| 12/02/2019 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 12/02/2019 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 12/02/2019 | Interoffice | | |
| | | | |
| 2 | 11/29/2019 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Deschler, Matthew James | | | |
| 12/02/2019 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 12/02/2019 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 12/02/2019 | Interoffice | | |
| | | | |
| 1 | 12/04/2019 | | Roscioli, Paula A. |
| Order Directing No Action Taken | | | |
| Commonwealth of Pennsylvania | | | |
| 12/04/2019 | Interoffice | | |
| Deschler, Matthew James | | | |
| 12/04/2019 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 12/04/2019 | Interoffice | | |
| | | | |
| 1 | 01/02/2020 | | Northampton Co Court Reporter |
| Transcript of Post-Conviction Relief Act Hearing Volume Two | | | |
| | | | |
| 1 | 01/13/2020 | | Northampton Co Court Reporter |
| Transcript of Post-Conviction Relief Act Hearing Volume Three | | | |

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



**Docket Number: CP-48-CR-0003404-2017**
# CRIMINAL DOCKET
### Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |

| | | | |
|---|---|---|---|
| 1 | 01/23/2020 | | Roscioli, Paula A. |
| Order Directing Briefs to be filed | | | |
| Commonwealth of Pennsylvania | | | |
| 01/23/2020 | Interoffice | | |
| Deschler, Matthew James | | | |
| 01/28/2020 | Interoffice | | |
| | | | |
| 1 | 01/24/2020 | | Commonwealth of Pennsylvania |
| Commonwealth's Brief in Opposition to Defendant's PCRA | | | |
| | | | |
| 2 | 01/24/2020 | | Commonwealth of Pennsylvania |
| Proof of Service | | | |
| | | | |
| 1 | 01/27/2020 | | Deschler, Matthew James |
| Defendant's Brief in Support of Amended PCRA | | | |
| | | | |
| 2 | 01/27/2020 | | Deschler, Matthew James |
| Certificate of Service | | | |
| | | | |
| 1 | 02/12/2020 | | Roscioli, Paula A. |
| Order Denying Amended/Petition for Post-Conviction Collateral Relief | | | |
| Commonwealth of Pennsylvania | | | |
| 02/12/2020 | Interoffice | | |
| Deschler, Matthew James | | | |
| 02/13/2020 | Interoffice | | |
| | | | |
| 1 | 02/13/2020 | | Deschler, Matthew James |
| Defendant's Petition for In Forma Pauperis Status | | | |
| | | | |
| 2 | 02/13/2020 | | Deschler, Matthew James |
| Certificate of Service | | | |
| | | | |
| 1 | 02/18/2020 | | Roscioli, Paula A. |
| Order Granting In Forma Pauperis | | | |
| Commonwealth of Pennsylvania | | | |
| 02/18/2020 | Interoffice | | |
| Deschler, Matthew James | | | |

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



Docket Number: **CP-48-CR-0003404-2017**
# CRIMINAL DOCKET

Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

Page 24 of 27

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| Service To | | Service By | |
| Issue Date | Service Type | Status Date | Service Status |
| 02/18/2020 | Interoffice | | |
| | | | |
| 2 | 02/18/2020 | | Deschler, Matthew James |
| Notice of Appeal to the Superior Court | | | |
| Commonwealth of Pennsylvania | | | |
| 02/18/2020 | Interoffice | | |
| Roscioli, Paula A. | | | |
| 02/18/2020 | Interoffice | | |
| Superior Court of Pennsylvania - | | | |
| Eastern District | | | |
| 02/27/2020 | First Class/Certified | | |
| | | | |
| 3 | 02/18/2020 | | Deschler, Matthew James |
| Proof of Service | | | |
| | | | |
| 1 | 02/20/2020 | | Roscioli, Paula A. |
| Concise Statement Order | | | |
| | | | |
| 1 | 02/26/2020 | | Gad, Ahmed F. |
| Pro Se Correspondence | | | |
| Deschler, Matthew James | | | |
| 02/27/2020 | Interoffice | | |
| Gad, Ahmed F. | | | |
| 02/27/2020 | First Class | | |
| | | | |
| 1 | 02/28/2020 | | Deschler, Matthew James |
| Concise Statement of the Matters Complained on Appeal | | | |
| | | | |
| 1 | 03/02/2020 | | Roscioli, Paula A. |
| Memorandum Opinion | | | |
| | | | |
| 1 | 03/12/2020 | | Superior Court of Pennsylvania - |
| | | | Eastern District |
| Docketing Statement from Superior Court | | | |
| | | | |
| 1 | 03/24/2020 | | Northampton Co Court Reporter |
| Certificate of Remittal/Remand of Record | | | |

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.



**Docket Number: CP-48-CR-0003404-2017**
## CRIMINAL DOCKET
#### Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

### ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 04/22/2020 | | Roscioli, Paula A. |
| Certificate and Transmittal of Record to Appellate Court | | | |
| 1 | 05/12/2020 | | Fisher, Leigh Ann |
| Appeal Filed in Superior Court | | | |
| 1 | 09/23/2020 | | United States District Court - Eastern District of PA |
| U.S. District Court Order | | | |
| United States District Court - Eastern District of PA | | | |
| 10/20/2020 | First Class/Certified | 10/27/2020 | Accepted |

CPCMS 9082

Printed: 12/21/2020

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0062

# COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY
### DOCKET

Docket Number: CP-48-CR-0003404-2017
## CRIMINAL DOCKET
Court Case

Page 26 of 27



Commonwealth of Pennsylvania
v.
Ahmed F. Gad

### CASE FINANCIAL INFORMATION

Last Payment Date: 11/24/2020      Total of Last Payment: -$44.14

| Gad, Ahmed F.<br>Defendant | Assessment | Payments | Adjustments | Non Monetary<br>Payments | Total |
|---|---|---|---|---|---|
| **Costs/Fees** | | | | | |
| Miscellaneous Issuance County (Northampton) | $17.50 | $0.00 | $0.00 | $0.00 | $17.50 |
| Server Fee - Referred to County | $57.35 | $0.00 | $0.00 | $0.00 | $57.35 |
| Server Fee - Referred to County | $52.00 | $0.00 | $0.00 | $0.00 | $52.00 |
| ATJ | $4.00 | $0.00 | $0.00 | $0.00 | $4.00 |
| Automation Fee (Northampton) | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| Booking Center Fee (Northampton) | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| CJES | $2.25 | $0.00 | $0.00 | $0.00 | $2.25 |
| Charges -Trial (Northampton) | $180.00 | $0.00 | $0.00 | $0.00 | $180.00 |
| Commonwealth Cost - HB627 (Act 167 of 1992) | $20.65 | $0.00 | $0.00 | $0.00 | $20.65 |
| Costs of Prosecution - CJEA | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| County Court Cost (Act 204 of 1976) | $30.10 | $0.00 | $0.00 | $0.00 | $30.10 |
| Crime Victims Compensation (Act 96 of 1984) | $35.00 | ($35.00) | $0.00 | $0.00 | $0.00 |
| DNA Detection Fund (Act 185-2004) | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| District Attorney (Northampton) | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Domestic Violence Compensation (Act 44 of 1988) | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| Firearm Education and Training Fund | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| JCPS | $21.25 | $0.00 | $0.00 | $0.00 | $21.25 |
| Judgment Fee (Northampton) | $32.25 | $0.00 | $0.00 | $0.00 | $32.25 |
| Judicial Computer Project | $8.00 | $0.00 | $0.00 | $0.00 | $8.00 |
| Postage (Northampton) | $2.00 | $0.00 | $0.00 | $0.00 | $2.00 |
| Sheriff Fees (Northampton) | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| State Court Costs (Act 204 of 1976) | $13.75 | $0.00 | $0.00 | $0.00 | $13.75 |
| Victim Witness Service (Act 111 of 1998) | $25.00 | ($25.00) | $0.00 | $0.00 | $0.00 |
| DVU (Northampton) | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| DVU (Northampton) | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| DVU (Northampton) | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| Sheriff/Writ (Northampton) | $103.52 | $0.00 | $0.00 | $0.00 | $103.52 |
| Costs/Fees Totals: | $4,279.62 | ($60.00) | $0.00 | $0.00 | $4,219.62 |
| Grand Totals: | $4,279.62 | ($60.00) | $0.00 | $0.00 | $4,219.62 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0063



**Docket Number: CP-48-CR-0003404-2017**
# CRIMINAL DOCKET
#### Court Case

Commonwealth of Pennsylvania

v.

Ahmed F. Gad

** - Indicates assessment is subrogated

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

Joint Appendix 0064

| DC-300B (PART I) Rev. 12/05 | | | | Type or Print Legibly |
|---|---|---|---|---|
| COURT COMMITMENT STATE OR COUNTY CORRECTIONAL INSTITUTION Commonwealth of Pennsylvania v. Ahmed F. Gad | | | | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF CORRECTIONS BOX 8837 CAMP HILL, PA 17001-0598 Attn: Central Office Records [X] DC-300B (PART II) Attached |

| COMMITMENT NAME: Gad, Ahmed F. | | | | COURT OF INITIAL JURISDICTION ☐    COMMON PLEAS [X] |
|---|---|---|---|---|
| SEX | DATE OF BIRTH | SID | OTN | COMMITTING COUNTY: Northampton |
| ☐ F [X] M | Redacted | 411-49-61-2 | T 956574-3 | COURT NUMBER AND TERM: 0003404-2017  Ct. 1 |
| MANDATORY SENTENCE | | BOOT CAMP RECOMMENDED | | COUNTY REFERENCE #: |
| ☐ Yes    [X] No | | ☐ Yes    [X] No | | SEX OFFENDER CLASS: |
| The above defendant after | ☐ Pleading Guilty | ☐ Nolo Contendere | ☐ Alford Plea   [X] Being Found Guilty   ☐ GBMI | |

was on **03/02/2018**, sentenced by **Paula A. Roscioli** to **Confinement** for a term of A minimum period of 12 Month(s) and a maximum period of 24 Month(s), or Other for the offense of Perjury (Section 18 § 4902 §§ A of the Crimes and Offenses Code).  It is further ordered that the said defendant be delivered by the proper authority to and treated as the law directs at the SCI Graterford facility located at P. O. Box 244 Graterford, PA 19426-0244.

| Fine:          Amount $0.00    Balance $0.00 | Cost:          Amount $4,116.10    Balance $4,116.10 | Restitution:          Amount $0.00    Balance $0.00 | Crime Victim's Compensation Fund - Victim/Witness Services Fund:    Amount $60.00    Balance $60.00 |
|---|---|---|---|

| CREDIT FOR TIME SERVED (EXPLANATION OF CREDIT COMPUTATION ON PAGE TWO) | EFFECTIVE DATE OF SENTENCE 03/02/2018 |
|---|---|

THIS SENTENCE IS CONCURRENT WITH:

THIS SENTENCE IS CONSECUTIVE TO: <-- See Supplemental Page -->

| PROSECUTING ATTORNEY: Edward D. Penetar | DEFENSE ATTORNEY: James Martin Connell |
|---|---|

DISPOSITION ON NON-INCARCERATION OFFENSE(S): (THIS BLOCK NOT TO BE USED FOR INCARCERATION OFFENSE)

(SEAL)

In witness, whereof I have hereunto set my hand and seal of said court, this 2nd day of March, 20 18.

_Vaish Ann Fisher_
AUTHORIZED SIGNATURE

| CPCMS 2116 | CP-48-CR-0003404-2017 | 1 | Printed: 03/02/2018  3:08:32PM |
|---|---|---|---|

The sentence for Gad, Ahmed F. was computed as follows:

| Date of Sentence | County or Magisterial District | Court Number and Term | Type Sentence | Minimum | | | Maximum | | | Judge or Magisterial District Judge | OTN (Include Alpha Suffix) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Yrs. | Mos. | Days | Yrs. | Mos. | Days | | |
| 03/02/2018 | Northampton | 0003404-2017 | Ct 1 Conf. | 0 | 12 | 0 | 0 | 24 | 0 | Paula A. Roscioli | T 956574-3 |
| 03/02/2018 | Northampton | 0003404-2017 | Ct 2 Conf. | 0 | 12 | 0 | 0 | 24 | 0 | Paula A. Roscioli | T 956574-3 |
| 03/02/2018 | Northampton | 0003404-2017 | Ct 3 Conf. | 0 | 16 | 0 | 0 | 60 | 0 | Paula A. Roscioli | T 956574-3 |
| | | | Total Sentence | | | | | | | | |

Credit for Time Served

| Locked Up (Location) | | Dates | | No. of Days |
|---|---|---|---|---|
| | | From | To | |
| | | | | |
| | | | Total | |

| All Detainers Must Be Attached To This Form | | Total Number Of Detainers Attached | |
|---|---|---|---|
| Dated | Indict - Warrant Nos. | Remarks | |
| | | | |
| | | | |
| | | | |
| | | | |

Recommendations of the Court

Ct. 1    Confinement Conditions:    Fines: Fine $1000.00 to Domestic Violence Unit
Financial - Costs: Costs
Credit Time Served: Defendant is to receive credit for any/all time served in custody on this case.
No Contact - Victim/Witness: No contact with victim or witness.

Ct. 2    Confinement Conditions:    Fines: Fine $1000.00 to Domestice Violence Unit.
Financial - Costs: Costs
Credit Time Served: Defendant is to receive credit for any/all time served in custody on this case.

Ct. 3    Confinement Conditions:    Fines: Fine $1000.00 to Domestic Violence Unit
Financial - Costs: Costs
Credit Time Served: Defendant is to receive credit for any/all time served in custody on this case.

| The Following Additional Reports are Attached | | | The Following Additional Reports will be Forthcoming | |
|---|---|---|---|---|
| [X] Continuation Sheet (DC-300B, Part II) | [ ] Arrest Report | [ ] FBI | | |
| [ ] Pre / Postsentence Investigation | [ ] Behavior Clinic | [ ] PSP | [ ] Arrest Report | [ ] Presentence or Postsentence Investigation |
| [X] Sentencing Sheet | [X] Sentencing Guidelines | [X] Statement of Costs | | |
| [X] Sentence Order | [X] Criminal Complaint | | | |

COURT COMMITMENT
CONTINUATION SHEET
STATE OR COUNTY CORRECTIONAL INSTITUTION
Commonwealth of Pennsylvania
v.
Ahmed F. Gad

Type or Print Legibly

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF CORRECTIONS
BOX 8837 CAMP HILL, PA 17001-0598
Attn: Central Office Records

| COMMITTING COUNTY: Northampton | COURT NUMBER AND TERM: 0003404-2017  Ct. 2 | OTN: T 956574-3 |
|---|---|---|

| The above defendant after | ☐ Pleading Guilty | ☐ Nolo Contendere | ☐ Alford Plea | ☒ Being Found Guilty | ☐ GBMI |
|---|---|---|---|---|---|

was on **03/02/2018**, sentenced by **Paula A. Roscioli** to **Confinement** for a term of A minimum period of 12 Month(s) and a maximum period of 24 Month(s), or Other for the offense of Criminal Solicitation - Perjury (Section 18 § 902 §§ A of the Crimes and Offenses Code).

| Fine:<br><br>Amount $0.00<br>Balance $0.00 | Cost:<br><br>Amount $0.00<br>Balance $0.00 | Restitution:<br><br>Amount $0.00<br>Balance $0.00 | Crime Victim's Compensation Fund -<br>Victim/Witness Services Fund:<br>Amount $0.00<br>Balance $0.00 |
|---|---|---|---|

| CREDIT FOR TIME SERVED: 0 Days | EFFECTIVE DATE OF SENTENCE: |
|---|---|

THIS SENTENCE IS CONCURRENT WITH:

THIS SENTENCE IS CONSECUTIVE TO:  <-- See Supplemental Page -->

| COMMITTING COUNTY: Northampton | COURT NUMBER AND TERM: 0003404-2017  Ct. 3 | OTN: T 956574-3 |
|---|---|---|

| The above defendant after | ☐ Pleading Guilty | ☐ Nolo Contendere | ☐ Alford Plea | ☒ Being Found Guilty | ☐ GBMI |
|---|---|---|---|---|---|

was on **03/02/2018**, sentenced by **Paula A. Roscioli** to **Confinement** for a term of A minimum period of 16 Month(s) and a maximum period of 60 Month(s), or Other for the offense of Intim Witness/Victim False/Misleading Testimony (Section 18 § 4952 §§ A2 of the Crimes and Offenses Code).

| Fine:<br><br>Amount $0.00<br>Balance $0.00 | Cost:<br><br>Amount $0.00<br>Balance $0.00 | Restitution:<br><br>Amount $0.00<br>Balance $0.00 | Crime Victim's Compensation Fund -<br>Victim/Witness Services Fund:<br>Amount $0.00·<br>Balance $0.00 |
|---|---|---|---|

| CREDIT FOR TIME SERVED: 0 Days | EFFECTIVE DATE OF SENTENCE: |
|---|---|

THIS SENTENCE IS CONCURRENT WITH:

THIS SENTENCE IS CONSECUTIVE TO:  <-- See Supplemental Page -->

Northampton 00105          Joint Appendix 0067

COURT COMMITMENT
CONTINUATION SHEET
STATE OR COUNTY CORRECTIONAL INSTITUTION
Commonwealth of Pennsylvania
v.
Ahmed F. Gad

Type or Print Legibly

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF CORRECTIONS
BOX 8837 CAMP HILL, PA 17001-0598
Attn: Central Office Records

**LINKED SENTENCES:**

Link 3
  Link 1 is Consecutive to
  Link 2
Link 1
  CP-48-CR-0003404-2017 - Seq. No. 3 (18§ 4952 §§ A2) - Confinement is Consecutive to
  CP-48-CR-0003404-2017 - Seq. No. 2 (18§ 4902 §§ A) - Confinement is Consecutive to
  CP-48-CR-0003404-2017 - Seq. No. 1 (18§ 4902 §§ A) - Confinement
Link 2
  CP-48-CR-0003326-2016 - Seq. No. 2 (18§ 2709 §§ A1) - Confinement is Consecutive to
  CP-48-CR-0003326-2016 - Seq. No. 1 (18§ 2701 §§ A1) - Confinement

COURT COMMITMENT
CONTINUATION SHEET
STATE OR COUNTY CORRECTIONAL INSTITUTION
Commonwealth of Pennsylvania
v.
Ahmed F. Gad

Type or Print Legibly

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF CORRECTIONS
BOX 8837 CAMP HILL, PA 17001-0598
Attn: Central Office Records

**Case Assessment Summary**

| Offense No | Statute Description | Fines | Costs | Restitution | CVC |
|---|---|---|---|---|---|
| 1 | Perjury | $0.00 | $989.25 | $0.00 | $60.00 |
| | Non-offense related | $0.00 | $3,126.85 | $0.00 | $0.00 |
| | **Total Ordered:** | $0.00 | $4,116.10 | $0.00 | $60.00 |
| | **Amount Paid:** | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total Due:** | $0.00 | $4,116.10 | $0.00 | $60.00 |

Northampton 00107          Joint Appendix 0069

## North̲ ̲pton County Department of C̲ ̲ections
## Records Division: Sentence Calculation Form

| Last Name | First Name | MI | Perm ID # |
|---|---|---|---|
| Gad | Ahmed | | 24937 |

Date of Commitment: ___6/6/2017___     Date of Commitment: ___6/6/2017___

Date Charges Filed: _____     Date Charges Filed: _____

Charge Description: ___Perjury (F3)___     Charge Description: _____
           Crim Solicitation - Pejury (F3)

OTN: __T 956574-3__ Case# __3404-2017__     OTN: __T 956574-3__ Case# __3404-2017__

Bail: ___N/A___     Bail: ___N/A___

Date Posted _____     Date Posted: _____

Date Recommitted: _____     Date Recommitted: _____

Events:            Events:

1. Com: 8/25/2017 (This Case)     1. Com: 8/25/2017 (This Case)

2. Sent: 3/2/2018     2. Sent: 3/2/2018

3. 12 Months to 24 Months (SCI)     3. 12 Months to 24 Months (SCI)

4. Consecutive to Case # 3326-2017     4. Consecutive to Perjury

5. _____     5. _____

6. _____     6. _____

7. _____     7. _____

8. _____     8. _____

9. _____     9. _____

10. _____     10. _____

11. _____     11. _____

12. _____     12. _____

13. _____     13. _____

Credit:            Credit:

From: _____ To: _____     From: _____ To: _____

From: _____ To: _____     From: _____ To: _____

Effective Date: ___7/21/2018___     Effective Date: ___7/21/2019___

Credit for Time Served:            Credit for Time Served:

Min: __7/21/2019__ Max: __9/4/2021__     Min: __7/21/2020__ Max: __9/4/2023__

Completed By: _____

*Use multiple sheets if more than two criminal action numbers exist*

Ncp Form No.: NCP-100

| Last Name | First Name | MI | Perm ID # |
|-----------|-----------|-----|-----------|
| Gad | Ahmed | | 24937 |

Date of Commitment: _____6/6/2017_____      Date of Commitment: _____

Date Charges Filed: _____      Date Charges Filed: _____

Charge Description: _____      Charge Description: _____
_____Intimate Witness/Victim (F3)_____      _____
_____      _____

OTN: __T 956574-3__ Case# __3404-2017__      OTN: _____ Case# _____

Bail: _____N/A_____      Bail: _____N/A_____

Date Posted_____      Date Posted: _____

Date Recommitted: _____      Date Recommitted: _____

Events:      Events:

1. Com: 8/25/2017 (This Case)      1. _____

2. Sent: 3/2/2018      2. _____

3. 16 Months to 60 Months (SCI)      3. _____

4. Consecutive to Case # 3326-2017      4. _____

5. _____      5. _____

6. _____      6. _____

7. _____      7. _____

8. _____      8. _____

9. _____      9. _____

10. _____      10. _____

11. _____      11. _____

12. _____      12. _____

13. _____      13. _____

Credit:      Credit:

From: _____ To: _____      From: _____ To: _____

From: _____ To: _____      From: _____ To: _____

Effective Date: ___7/21/2020___      Effective Date: _____

Credit for Time Served:      Credit for Time Served:

Min: __11/21/2021__ Max: __9/4/2028__      Min: _____ Max: _____

Completed By: _____ℱ_____

*Use multiple sheets if more than two criminal action numbers exist*

Ncp Form No.: NCP-100

IN THE COURT OF COMMON PLEAS OF NORTHAMPTON COUNTY, PENNSYLVANIA

| | | |
|---|---|---|
| DATE: 3/2/2018 | DEFT. LOCATION: NCP | OTN: T956077-2 CASE #: 3404-2017 |

DEFENDANT'S NAME: Ahmed Gad

SS#:

ADDRESS:

DOB: Redacted  GENDER: M [ ] F [ ]

CHARGE (S): Perjury (F3) / Crim Solicitation - Perjury (F3)
Intimidate Witness/Victim (F3)

| | | |
|---|---|---|
| DEFENSE ATTY: Connell | COURT REPORTER: Eyer | OFFICER: |
| JUDGE: Koscioli | DISTRICT ATTY: Penetar | CLERK: RCD |

[ ] A jury is drawn and sworn    [ ] Waives right to a jury trial    [X] Sentencing/Reconsideration
[ ] Parole/Probation/A.R.D. Violation Hearing    [ ] Bail/Bench Warrant Hearing    [ ] B/W Issued & Bail Forfeited
[ ] Guilty Plea    [ ] Negotiated Guilty Plea    [ ] Nolo Contendere Plea    [ ] B/W Vacated & Bail Reinstated

PLEA TO:

PLEA TO:

CHARGES WITHDRAWN:

| SENTENCE DEFERRED: TO BE HELD: | [ ] Remanded to NCP | [ ] Psychological Evaluation | [ ] P.S.I. Requested |
|---|---|---|---|
| | [ ] D & A Evaluation | [ ] Psychiatric Evaluation | [ ] Guidelines/Prior Record |
| | [ ] CRN Evaluation | [ ] (W/Competency) | [ ] Sexuality/Offender Evaluation |
| | [ ] Batterer's Assessment | [ ] Mental Health Evaluation | [ ] Other |

**CHARGE/GRADING:** Perjury (F3)

[X] Fine $ 1000 to DVU  [X] Costs  [ ] Restitution $
[ ] NCP    Minimum    12    Days/Months/Years
[X] SCI    Maximum    24    Days/Months/Years
[ ] Immediate Work Release    [ ] Boot Camp Eligible
[ ] Eligible For Work Release    [X] Credit Time Served
[ ] County/State Probation _____ Months/Years
[ ] County/State Intermediate Punishment _____ Months/Years
[ ] Restrictive Intermediate Punishment
_____ Days/Months NCP _____ Days/Months Work Release
_____ Days/Months House Arrest w/ Electronic Monitoring
_____ Months Intensive Supervision
Consecutive To _____
Concurrent To _____
***COMMENCE: _____

[ ] Not Eligible for Outside Programming
[ ] Anger Management    [ ] Batterers Assessment
[ ] CEC/TCAP Program    [ ] Complete "MAP"
[ ] Complete Act 122 Trtment    [ ] Undergo CRN/AHSP
[ ] Complete Education Program (GED)
[ ] Drug & Alcohol Eval    [ ] Random Drug Screens
[ ] Maintain Employment    [ ] Re-Entry Program
[X] No Contact W/Victim/Co-Deft/Witness  Miriam Ezzat
[ ] Perform _____ Hours of Community Service
[ ] Psychological Evaluation & Treatment
[ ] Psychiatric Evaluation    [ ] Mental Health Eval

If the defendant has been given a State sentence and allowed to serve that sentence in the Northampton County Prison and is denied parole at the expiration of his/her minimum sentence or if there is a finding by the Pa. Board of Probation and Parole of probable cause to believe that the defendant has violated parole, the defendant shall serve the balance of their sentence in the state correctional institution.

**CHARGE/GRADING:** Criminal Solicitation - Perjury (F3)

[X] Fine $ 1000 to DVU  [ ] Costs  [ ] Restitution $
[ ] NCP    Minimum    12    Days/Months/Years
[X] SCI    Maximum    24    Days/Months/Years
[ ] Immediate Work Release    [ ] Boot Camp Eligible
[ ] Eligible For Work Release    [X] Credit Time Served
[ ] County/State Probation _____ Months/Years
[ ] County/State Intermediate Punishment _____ Months/Years
[ ] Restrictive Intermediate Punishment
_____ Days/Months NCP _____ Days/Months Work Release
_____ Days/Months House Arrest w/ Electronic Monitoring
_____ Months Intensive Supervision
Consecutive To Perjury Above
Concurrent To _____
***COMMENCE: _____

[ ] Not Eligible for Outside Programming
[ ] Anger Management    [ ] Batterers Assessment
[ ] CEC/TCAP Program    [ ] Complete "MAP"
[ ] Complete Act 122 Trtment    [ ] Undergo CRN/AHSP
[ ] Complete Education Program (GED)
[ ] Drug & Alcohol Eval    [ ] Random Drug Screens
[ ] Maintain Employment    [ ] Re-Entry Program
[ ] No Contact W/Victim/Co-Deft/Witness
[ ] Perform _____ Hours of Community Service
[ ] Psychological Evaluation & Treatment
[ ] Psychiatric Evaluation    [ ] Mental Health Eval

If the defendant has been given a State sentence and allowed to serve that sentence in the Northampton County Prison and is denied parole at the expiration of his/her minimum sentence or if there is a finding by the Pa. Board of Probation and Parole of probable cause to believe that the defendant has violated parole, the defendant shall serve the balance of their sentence in the state correctional institution.

GENERAL REMARKS: Court orders: